# Attachment A
# Summary of Boil-Water Notices

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 2020 (Beginning with May 1) | | | | | | |
| 001 | 01-BWN-2020 | 5/1/2020 | 5/6/2020 | [100-299] Windsor Dr.;  39209<br>[100-199] Clinton Circle;  39209 | 40 | Loss in water pressure |
| 002 | 02-BWN-2020 | 5/1/2020 | 5/6/2020 | [100-199] Angle Dr.;  39204 | 5 | Loss in water pressure |
| 003 | 03-BWN-2020 | 5/3/2020 | 5/6/2020 | [3900-4299] Crane Blvd.;  39216 | 20 | Loss in water pressure |
| 004 | 04-BWN-2020 | 5/3/2020 | 5/6/2020 | [300-699] Lawrence Road;  39206 | 50 | Loss in water pressure |
| 005 | 05-BWN-2020 | 5/7/2020 | 5/11/2020 | [1800-1899] Russell Lane;  39213 | 5 | Loss in water pressure |
| 006 | 06-BWN-2020 | 5/11/2020 | 5/14/2020 | [200-299] East Pascagoula St.;  39201 | 5 | Loss in water pressure |
| 007 | 07-BWN-2020 | 5/11/2020 | 5/14/2020 | [100-199] Scottdale Dr.;  39212<br>[1-19] Rob Lane;  39212 | 50 | Loss in water pressure |
| 008 | 08-BWN-2020 | 5/12/2020 | 5/15/2020 | [3600-3799] Gammill Street;  39213 | 25 | Loss in water pressure |
| 009 | 02-BWN-2020 | 5/13/2020 | 5/15/2020 | [300-399] Ridgelea Rd.;  39272<br>[2200-2299] W. Ridge Rd.;  39272<br>[2000-2199] S. Ridge Rd.;  39272<br>[1900-1999] E. Ridge Rd.;  39272<br>[600-699] Bob White Rd.;  39272<br>[1800-1899] Turtle Rd.;  39272<br>[800-899] Meadow Lane;  39272<br>[100-199] Lure Ave.;  39272<br>[1100-1399] Lake Shore Dr.;  39272<br>[1-99] Pike Ave.;  39272<br>[1500-1599] Park Ave.;  39272<br>[1400-1499] Oak Ave.;  39272<br>[700-799] Mary Lane;  39272<br>[1600-1699] Rod St.;  39272<br>[500-599] Reel St.;  39272<br>[900-999] Hook St.;  39272<br>[1000-1099] Horse Shoe Circle;  39272<br>[400-499] Line St.;  39272<br>[1700-1799] Spinning St.;  39272 | 500 | Loss in water pressure |
| 010 | 09-BWN-2020 | 5/21/2020 | 5/26/2020 | [3100-3199] Oak Forest Dr.;  39212 | 25 | Loss in water pressure |
| 011 | 10-BWN-2020 | 5/22/2020 (re-issued 5/23/2020) | 5/27/2020 | [1200-1999] Petit Bois St. N.;  39211<br>[2000-2099] Petit Bois St. S.;  39211 | 40 | Loss in water pressure |
| 012 | 11-BWN-2020 | 5/23/2020 | 5/28/2020 | [1000-1199] Arbor Vista Blvd.;  39209 | 50 | Loss in water pressure |
| 013 | 12-BWN-2020 | 5/24/2020 | 5/28/2020 | [1700-1799] Cheswood Dr.;  39204 | 20 | Loss in water pressure |
| 014 | 13-BWN-2020 | 5/25/2020 | 5/27/2020 | [900-1199] Larkspur St.;  39213<br>[900-1199] Carnation St.;  39213<br>[3100-3299] Albermarle Rd.;  39213<br>[1600-1699] Ashdown St.;  39213<br>[3200-3599} Holmes Ave.;  39213 | 125 | Loss in water pressure |
| 015 | 14-BWN-2020 | 5/31/2020 | 6/2/2020 | [3600-3899] Lee Drive;  39212 | 30 | Loss in water pressure |
| 016 | 15-BWN-2020 | 5/31/2020 | 6/2/2020 | [5700-5799] Beechcrest Court;  39211 | 15 | Loss in water pressure |
| 017 | 16-BWN-2020 | 6/3/2020 | 6/5/2020 | [100-299] Colonial Circle;  39211<br>[5600-5699] Clubview Dr.;  39211<br>[100-199] Parkway Dr.;  39211<br>[100-299] South Park Dr.;  39211 | 80 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 018 | 03-BWN-2020 | 6/10/2020 | 6/13/2020 | [2100-4299] Raymond Rd.;  39212<br>[100-2299] Maddox Rd.;  39212<br>[6000-7699] Channel 16 Way;  39212<br>[3000-3199] Forest Hill Rd.;  39212<br>[100-199] Leggett Dr.;  39212<br>[100-199] S. EnterpriseSt.;  39212<br>[100-199] Timberlawn Rd.;  39212<br>[100-299] Plummer Circle;  39212<br>[100-199] Del Ray Dr.;  39212<br>[100-199] Portwood Dr.;  39212<br>[100-199] Rebel Circle;  39212<br>[100-299] Forest Hill Dr.;  39212<br>[100-199] Waywood Dr.;  39212<br>[100-599] Cedarwood Dr.;  39212<br>[100-599] Sharon Hills Dr.;  39212<br>[100-199] Fairoaks Cove;  39212<br>[100-199] Waxwing Dr.;  39212<br>[100-399] Woodcliff Dr.;  39212<br>[300-499] Briar Vista;  39212<br>[500-599] Winnwood;  39212<br>[400-599] Greenmont Dr.;  39212<br>[300-399] Cedarmont Dr.;  39212<br>[100-299] Carriage Hills Dr.;  39212<br>[100-199] Farmington St.;  39212<br>[100-199] Yorkshire;  39212<br>[100-199] Riderwood Dr.;  39212<br>[100-199] Surrey Dr.;  39212 | 600 | Loss in water pressure |
| 019 | 04-BWN-2020 | 6/10/2020 | 6/13/2020 | [100-299] Handley Blvd.;  39272<br>[500-599] Towne Center Blvd.;  39272 | 10 | Loss in water pressure |
| 020 | 17-BWN-2020 | 6/10/2020 | 6/13/2020 | [100-199] Kolb Ave.;  39209 | 30 | Loss in water pressure |
| 021 | 18-BWN-2020 | 6/11/2020 | 6/13/2020 | [2600-3099] Coleman Ave.;  39213 | Not available | Loss in water pressure |
| 022 | 19-BWN-2020 | 6/18/2020 | 6/20/2020 | [100-299] Queen Anne Lane;  39209 | 30 | Loss in water pressure |
| 023 | 20-BWN-2020 | 6/20/2020 | 6/23/2020 | [700-799] Belhaven Street;  39202 | 10 | Loss in water pressure |
| 024 | 21-BWN-2020 | 6/20/2020 | 6/23/2020 | [1000-1399] Peachtree Street;  39202 | 5 | Loss in water pressure |
| 025 | 22-BWN-2020 | 6/29/2020 | 7/1/2020 | [1000-1099] Whitworth St;  39202 | 25 | Loss in water pressure |
| 026 | 05-BWN-2020 | 6/30/2020 | 7/4/2020 | [2200-2799] Greenway Dr.;  39209<br>[5200-5299] Greenway Dr. Extd.;  39209<br>[4800-5999] MS-18;  39209 | 50 | Loss in water pressure |
| 027 | 23-BWN-2020 | 7/2/2020 | 7/7/2020 | [1000-1799] University Blvd.;  39204<br>[800-999] West Porter St.;  39204<br>[800-1099] Winter St.;  39204<br>[800-899] Evergreen Ave.;  39204<br>[900-999] Peabody St.;  39204<br>[600-799] Cherry St.;  39204 | 100 | Loss in water pressure |
| 028 | 24-BWN-2020 | 7/8/2020 | 7/10/2020 | [100-199] Northcliff Dr.;  39211<br>[1-99] Highland Meadows;  39211<br>[1-99] Pondside Dr.;  39211 | 40 | Loss in water pressure |
| 029 | 25-BWN-2020 | 7/12/2020 | 7/15/2020 | [1800-1899] Westover Street;  39209 | 15 | Loss in water pressure |
| 030 | 26-BWN-2020 | 7/12/2020 | 7/15/2020 | [800-899] Beechwood Court;  39206 | Not available | Loss in water pressure |
| 031 | 27-BWN-2020 | 7/13/2020 | 7/16/2020 | [1500-1599] Peachtree St.;  39202 | 5 | Loss in water pressure |
| 032 | 06-BWN-2020 | 7/17/2020 | 7/24/2020 | 39170<br>39209<br>39212<br>39272<br><br>Corrected to:<br>TV Road between Maddox and Highway 18<br>Maddox Road from Highway 18 to Raymond Road<br>Brookhollow Subdivision<br>Cedar Hills Subdivision | 25 (corrected to 3,000) | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 033 | 29-BWN-2020 | 7/17/2020 | 7/22/2020 | [701-799] Ewing St.<br>[1100-1200] Lewis St.<br>[301-499] Line St. | 30 | Loss in water pressure |
| 034 | 01 CWN 2020 | 7/19/2020 | Not available | The City of Jackson in Zip Codes 39170, 39209, 39212, 39272 | All customers being served by the City of Jackson Maddox Well System | Low Flow in the City's well system |
| 035 | 30-BWN-2020 | 7/24/2020 | 7/30/2020 | [2000-2400] East Northside Dr.<br>[4600-4700] Trawick Dr. | Not available | Loss in water pressure |
| 036 | 31-BWN-2020 | 7/27/2020 (corrected 8/1/2020) | 8/5/2020 | [1700–1900] Hamilton Blvd.<br>[1700 –1900] Northwood Cr.<br>[1100–1500] Beasley Road<br>[5400-6400] Watkins Drive<br>[ 1200 -1300] Echelon Parkway<br>[ 5700 –6500] Livingston Road<br>[1300 –1700] West County Line Road<br>Lakeover Subdivision<br><br>Corrected to:<br>[1700-3899] Beasley Road; 39213<br>[5900-6599] Livingston Road; 39213<br>Lakeover Subdivision<br>Richwood Estates Subdivision<br>Richwood III Estates Subdivision | 200 (corrected to 500) | Loss in water pressure |
| 037 | 07-BWN-2020 | 7/30/2020 | 8/3/2020 | [2200-2799] Maddox Road;  39209 | 40 | Loss in water pressure |
| 038 | 32-BWN-2020 | 8/2/2020 | 8/5/2020 | [200-299] Raymond Road;  39204 | 10 | Loss in water pressure |
| 039 | 08-BWN-2020 | 8/3/2020 | 8/5/2020 | Sunkist Subdivision off Rainey Road<br>North Valley Falls Road<br>South Valley Falls Road<br>Glenstone Circle<br>Clayton Place | 100 | Loss in water pressure |
| 040 | 33-BWN-2020 | 8/6/2020 | 8/7/2020 | [1200-1899] North State Street;  39202 | 30 | Loss in water pressure |
| 041 | 35-BWN-2020 | 8/7/2020 | 8/11/2020 | [1600-1999] Lamar Street;  39202<br>[300-399] Adelle Street;  39202 | 25 | Loss in water pressure |
| 042 | 09-BWN-2020 | 8/11/2020 | 8/14/2020 | [100-499] Riverbend Dr.;  39272 | 100 | Loss in water pressure |
| 043 | 10-BWN-2020 (was 34-BWN-2020) | 8/11/2020 (originally 8/6/2020) | 8/11/2020 | 6672 Terry Road;  39170 | 1 | Loss in water pressure |
| 044 | 36-BWN-2020 | 8/12/2020 | 8/14/2020 | [400-799] Daniel Circle;  39212<br>[3100-3199] Bilgray Dr.;  39212<br>[3100-3199] Adrienne Dr.;  39212 | 120 | Loss in water pressure |
| 045 | 37-BWN-2020 | 8/13/2020 | 8/19/2020 | [5100-5299] Kaywood Dr.;  39211 | 20 | Loss in water pressure |
| 046 | 38-BWN-2020 | 8/16/2020 | 8/22/2020 | [4000-4199] Northview Dr.;  39206<br>[100-299] Triangle Dr.;  39206 | 20 | Loss in water pressure |
| 047 | 39-BWN-2020 | 8/21/2020 | 8/25/2020 | [200-299] South Canton Club Circle;  39211 | 20 | Loss in water pressure |
| 048 | 11-BWN-2020 | 8/23/2020 | 8/25/2020 | [5300-5699] Shaw Road;  39209 | 20 | Loss in water pressure |
| 049 | 40-BWN-2020 | 8/23/2020 | 8/25/2020 | [800-1099] North West Street;  39202 | 20 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 050 | 41-BWN-2020 | 8/23/2020 | 8/25/2020 (8/27/2020 for West Hill Drive: 39202) | [5300-5699] Clinton Blvd., [100-499] Magnolia Rd., [100-599] North Flag Chapel Rd., [100-399] Westhaven Blvd., Westwick Apts, Windsor Park Apts., Knob Hill Dr., Glen Rose Dr., Bayberry Dr., Wild Flower Dr., Melba Hill Dr., Wood Rose Terrace, Magnolia Dr., Magnolia Cir., Highwood Dr., York Dr., Delano Dr., Glenco Ave., West Hill Dr., Lowder Dr., Rich Dr., Queen Elanor Ln., Queen Christina Ln., Queen Ct., Queen Julianna Ln., Queen Theresa Ln., Queen Marie Ln., Queen Esther Ln., Queen Park Cir., Mattox St., Queen Alma Ln., Queen Andria Ln., Ginger Dr., Bonita Dr., Queen Mary Ln., Queen Anne Ln., Queen Elizabeth Ln., Queen Victoria Ln., Queen Isabella Ln., Queen Maud Ln., Queen Alexandria Ln., Queen Margaret Ln., Queen Cir., Queen Joanna Ln., Queen Josephine Ln., W. Lane Dr., Hayes Dr., Loden Pl., N. Windsor Dr., S. Windsor Dr., Wynndyke Rd., Wynndyke Cir., Ladd St., Sheronn St., Chalet Ave., Speights St., Riffle Ave. | 1000 | Loss in water pressure |
| 051 | 42-BWN-2020 | 8/24/2020 | 8/26/2020 | [2100-2399] Lake Circle; 39211 [1900-2099] Eastbourne Pl.; 39211 [3900-3999] Restbrook Pl; 39211 [3900-3999] Rhymes Pl.; 39211 | 30 | Loss in water pressure |
| 052 | 43-BWN-2020 | 8/25/2020 | 8/27/2020 | [2400-2499] Prosperity Street; 39213 | 15 | Loss in water pressure |
| 053 | 44-BWN-2020 | 8/26/2020 | 8/28/2020 | [500-599] Woodland Hills Place; 39216 | 15 | Loss in water pressure |
| 054 | 45-BWN-2020 | 8/31/2020 | 9/5/2020 | [4600-5499] I-55 North Frontage Road; 39206 | 35 | Loss in water pressure |
| 055 | 46-BWN-2020 | 9/5/2020 | 9/10/2020 | [100-299] Fredrica Ave.; 39209 [2300-2499] Clinton Ave.; 39209 | 40 | Loss in water pressure |
| 056 | 47-BWN-2020 | 9/13/2020 | 9/15/2020 | [100-199] Chatham Circle; 39206 | 30 | Loss in water pressure |
| 057 | 48-BWN-2020 | 9/17/2020 | 9/21/2020 | [5800-5899] North Commerce Plaza; 39206 [5700-5799] Gallant Dr.; 39206 | 20 | Loss in water pressure |
| 058 | 49-BWN-2020 | 9/20/2020 | 9/23/2020 | [100-299] Northside Dr.; 39206 [300-499] Northside Cir.; 39206 [3900-3999] Hanging Moss Rd.; 39206 [100-299] Triangle Dr.; 39206 [4000-4199] Northview Dr.; 39206 | 80 | Loss in water pressure |
| 059 | 12-BWN-2020 | 9/22/2020 | 9/23/2020 | [6000-6399] MS-18; 39212 [2000-2999] N. Siwell Road; 39212 [3700-4099] S. Siwell Road; 39212 [1000-1799] McCluer Road; 39212 [3000-3799] Forest Hill Road; 39212 [2500-4599] Raymond Road; 39212 [100-2699] Maddox Road; 39209 Willowood Subdivision Cedar Hills Subdivision Oak Creek Subdivision Pecan Acres Subdivision Windsor Forest Subdivision | 1000 | Loss in water pressure |
| 060 | 50-BWN-2020 | 9/22/2020 | 9/24/2020 | [900-1099] Combs St.; 39204 | 50 | Loss in water pressure |
| 061 | 51-BWN-2020 | 9/23/2020 | 9/25/2020 | [400-499] East Ridgeway Street; 39206 | 25 | Loss in water pressure |
| 062 | 52-BWN-2020 | 10/4/2020 | 10/6/2020 | [1900-2099] Eastbourne Pl.; 39211 [3900-3999] Rhymes Pl.; 39211 | 15 | Loss in water pressure |
| 063 | 53-BWN-2020 | 10/5/2020 | 10/7/2020 | [4000-4199] Northview Dr.; 39206 [100-299] Triangle Dr.; 39206 | 20 | Loss in water pressure |
| 064 | 54-BWN-2020 | 10/5/2020 | 10/7/2020 | [100-199] Louisiana Ave.; 39209 | 15 | Loss in water pressure |
| 065 | 55-BWN-2020 | 10/6/2020 | 10/8/2020 | [3900-3999] Roxbury Road; 39211 | 15 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 066 | 56-BWN-2020 | 10/6/2020 | 10/8/2020 | [400-499] Dunbar St.;  39216 | 15 | Loss in water pressure |
| 067 | 57-BWN-2020 | 10/13/2020 | 10/15/2020 | [4100-4599] Hanging Moss Rd.;  39206<br>[200-399] Iris Ave.;  39206<br>[400-499] Meadow Moss Rd.;  39206<br>[4100-4399] Oaklawn Dr.;  39206 | 100 | Loss in water pressure |
| 068 | 13-BWN-2020 | 10/14/2020 | 10/17/2020 | [100-299] Carriage Hills Dr.;  39212<br>[100-199] Yorkshire;  39212<br>[100-199] Farmington St.;  39212 | 50 | Loss in water pressure |
| 069 | 58-BWN-2020 | 10/15/2020 | 10/17/2020 | [1500-1699] Myrtle St.;  39202 | 15 | Loss in water pressure |
| 070 | 59-BWN-2020 | 10/15/2020 | 10/17/2020 | [1800-1899] Linden Pl.;  39202 | 10 | Loss in water pressure |
| 071 | 60-BWN-2020 | 10/26/2020 | 10/29/2020 | [2000-2099] Petit Bois St. South;  39211 | 20 | Loss in water pressure |
| 072 | 61-BWN-2020 | 10/27/2022 | 10/29/2020 | [400-799] Benning Road;  39206 | 60 | Loss in water pressure |
| 073 | 62-BWN-2020 | 10/27/2020 | 11/7/2020 | [1900-2099] Pleasant Ave.;  39203/39213 | Not available | Loss in water pressure |
| 074 | 63-BWN-2020 | 11/16/2020 | 11/18/2020 | [100-199] Sidway Street;  39202 | 15 | Loss in water pressure |
| 075 | 64-BWN-2020 | 11/17/2020 | 11/19/2020 | [100-399] McTyere Ave.;  39202<br>[1800-1899] Wightman St.;  39202 | 40 | Loss in water pressure |
| 076 | 65-BWN-2020 | 11/17/2020 | 11/19/2020 | [400-599] East Woodrow Wilson Dr.;  39216 | 20 | Loss in water pressure |
| 077 | 14-BWN-2020 | 11/18/2020 | 11/20/2020 | [100-1999];  N. Siwell Road;  39209<br>[1000-1199] Davis Cove;  39209 | 20 | Loss in water pressure |
| 078 | 66-BWN-2020 | 11/30/2020 | 12/3/2020 | [1200-1599] Pittsburg Street;  39203 | 30 | Loss in water pressure |
| 079 | 67-BWN-2020 | 11/30/2020 | 12/3/2020 | [2400-2499] East Northside Drive;  39211<br>[4600-4699] East Cheryl Drive;  39211 | 35 | Loss in water pressure |
| 080 | 68-BWN-2020 | 12/1/2020 | 12/3/2020 | [3900-4299] Crane Blvd;  39216 | 20 | Loss in water pressure |
| 081 | 69-BWN-2020 | 12/2/2020 | 12/4/2020 | [3900-3999] Roxbury Road;  39211 | 15 | Loss in water pressure |
| 082 | 70-BWN-2020 (71-BWN-2020 was combined and rescinded) | 12/3/2020 (revised 12/3/2020) | 12/4/2020 | [2200-2399] Terry Road;  39204<br>[100-399] Shadowlawn Drive;  39204<br><br>Revised to include:<br>[2100-2399] Oakhurst Dr;  39204<br>[100-299] Alta Woods Blvd;  39204 | 80 | Loss in water pressure |
| 083 | 72-BWN-2020 | 12/4/2020 | 12/8/2020 | [2700-2999] Duane St.;  39209<br>[900-1099] Terrace Ave.;  39209<br>[900-1099] Wynwood Dr.;  39209 | 60 | Loss in water pressure |
| 084 | 73-BWN-2020 | 12/4/2020 | 12/8/2020 | [3700-3799] Hawthorn Drive;  39216 | 5 | Loss in water pressure |
| 085 | 15-BWN-2020 | 12/5/2020 | 12/8/2020 | Western Hill Subdivision;  39212<br>Western Hills Drive<br>Old Spanish Trail<br>Sundown Trail<br>Hillandale Drive | 225 | Loss in water pressure |
| 086 | 74-BWN-2020 | 12/6/2020 | 12/8/2020 | [400-499] Dunbar Street;  39216 | 20 | Loss in water pressure |
| 087 | 75-BWN-2020 | 12/9/2020 | 12/11/2020 | [1600-2099] Robinson Road;  39209 | 60 | Loss in water pressure |
| 088 | 76-BWN-2020 | 12/9/2020 | 12/11/2020 | [1000-1199] John R. Lynch Street;  39203 | 20 | Loss in water pressure |
| 089 | 77-BWN-2020 | 12/10/2020 | 12/13/2020 | [2400-2499] Courtview St.;  39213 | 20 | Loss in water pressure |
| 090 | 78-BWN-2020 | 12/10/2020 | 12/13/2020 | [3000-3399] Oxford Ave.;  39216<br>[3000-3299] Downing St.;  39216<br>[3000-3099] Windsor Ave.;  39216<br>[300-499] Hartfield St.;  39216 | 50 | Loss in water pressure |
| 091 | 79-BWN-2020 | 12/11/2020 | 12/15/2020 | [5700-5799] Bayberry Dr.;  39209 | 5 | Loss in water pressure |
| 092 | 80-BWN-2020 | 12/14/2020 | 12/16/2020 | [700-4599] Kirkley Dr.;  39206<br>[4500-4599] Kirkley Circle;  39206 | 40 | Loss in water pressure |
| 093 | 81-BWN-2020 | 12/15/2020 | 12/17/2020 | [900-999] Morningside Street;  39202 | 15 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 094 | 82-BWN-2020 | 12/16/2020 | 12/18/2020 | [1900-1999] Petit Bois Street North;  39211<br>[2000-2099] Petit Bois Street South;  39211 | 40 | Loss in water pressure |
| 095 | 83-BWN-2020 | 12/18/2020 | 12/22/2020 | [800-1099] Briarfield Dr.;  39211<br>[5400-5599] Melwood Dr.;  39211<br>[900-999] Park Lane;  39211 | 75 | Loss in water pressure |
| 096 | 84-BWN-2020 | 12/23/2020 | 12/30/2020 | [4000-4399] Council Circle;  39206 | 30 | Loss in water pressure |
| 097 | 86-BWN-2020 | 12/25/2020 | 12/29/2020 | [900-1199] Wiggins Street;  39203 | 25 | Loss in water pressure |
| 098 | 87-BWN-2020 | 12/26/2020 | 12/29/2020 | [2200-2299] Sloane Street;  39204<br>[1300-1399] Sharon Drive;  39204 | 30 | Loss in water pressure |
| 099 | 88-BWN-2020 | 12/26/2020 | 12/29/2020 | [1400-1599] Peachtree Street;  39202 | 5 | Loss in water pressure |
| 100 | 89-BWN-2020 | 12/27/2020 | 12/29/2020 | [5000-5199] Wayneland Drive;  39211 | 10 | Loss in water pressure |
| 101 | 16-BWN-2020 (was 85-BWN-2020) | 12/28/2020 | 12/29/2020 | [200-299] Sundown Trail;  39212<br>[100-399] Old Spanish Trail;  39212 | 90 | Loss in water pressure |
| 102 | 90-BWN-2020 | 12/28/2020 | 12/30/2020 | [100-299] Windsor Drive;  39209 | 25 | Loss in water pressure |
| 103 | 91-BWN-2020 | 12/29/2020 | 1/6/2021 | [200-299] Gaddis Street;  39216<br>[3000-3199] Downing St.;  39216 | 25 | Loss in water pressure |
| 104 | 92-BWN-2020 | 12/30/2020 | 1/5/2021 | [2200-2799] St. Charles Street;  39209 | 50 | Loss in water pressure |
| 105 | 93-BWN-2020 | 12/30/2020 | 1/6/2021 | [1300-1499] Kimwood Dr.;  39211<br>[1500-1599] Kimwood Circle;  39211 | 50 | Loss in water pressure |
| | | | | 2021 | | |
| 106 | 01-BWN-2021 | 1/6/2021 | 1/11/2021 | [4600-4699] I-55 North Frontage Road (East Side);  39211<br>[100-399] Maywood Circle;  39211<br>[4600-4699] Kelton Drive;  39211 | 50 | Loss in water pressure |
| 107 | 02-BWN-2021 | 1/6/2021 | 1/8/2021 | [1100-1199] North Jefferson Street;  39202<br>[900-1199] Manship Street;  39202<br>[1100-1299] Kenwood Place;  39202 | 50 | Loss in water pressure |
| 108 | 03-BWN-2021 | 1/7/2021 | 1/11/2021 | [300-399] Park Lane;  39212 | 12 | Loss in water pressure |
| 109 | 04-BWN-2021 | 1/8/2021 | 1/13/2021 | [3000-4099] Country Club Dr.;  39213 | 12 | Loss in water pressure |
| 110 | 05-BWN-2021 | 1/8/2021 | 1/13/2021 | [3300-3499] Edwards Ave.;  39213 | 25 | Loss in water pressure |
| 111 | 06-BWN-2021 | 1/9/2021 | 1/13/2021 | [1400-1499] Lelia Dr.;  39216<br>[2500-2699] Lakeward Dr.;  39216<br>[2700-3399] Lakeland Terrance;  39216<br>[1500-1699] Lakeside Dr.;  Dr  39216 | 15 | Loss in water pressure |
| 112 | 07-BWN-2020 [sic] | 1/9/2021 | 1/13/2021 | [1300-1499] Kimwood Dr.;  39211<br>[1500-1599] Kimwood Circle;  39211 | 50 | Loss in water pressure |
| 113 | 08-BWN-2021 | 1/9/2021 | 1/13/2021 | [1000-1199] North Jefferson St.;  39202<br>[900-1199] Manship Street;  39202<br>[1100-1299] Kenwood Place;  39202 | 45 | Loss in water pressure |
| 114 | 09-BWN-2021 | 1/10/2021 | 1/13/2021 | [400-599] Fryant Ave.;  39209<br>[2400-2699] Latimer Ave.;  39209 | 25 | Loss in water pressure |
| 115 | 10-BWN-2021 | 1/11/2021 | 1/13/2021 | [1300-1399] Greymont Ave.;  39202 | 10 | Loss in water pressure |
| 116 | 11-BWN-2021 | 1/12/2021 | 1/13/2021 | [100-199] East Capitol Street;  39201 | 10 | Loss in water pressure |
| 117 | 01-BWN-2021 | 1/15/2021 | 1/20/2021 | 5610 Shaw Road;  39209<br>Park Springs Apartment | 1 | Loss in water pressure |
| 118 | 12-BWN-2021 | 1/16/2021 | 1/20/2021 | [400-699] West McDowell Road;  39204<br>[2800-3099] Greenview Dr.;  39212 | 75 | Loss in water pressure |
| 119 | 13-BWN-2021 | 1/16/2021 | 1/20/2021 | [5400-5599] Robinson Road Ext.;  39204<br>[100-199] Colony Square;  39204 | 60 | Loss in water pressure |
| 120 | 14-BWN-2021 | 1/18/2021 | 1/20/2021 | [4100-4299] El Paso Street;  39206 | 40 | Loss in water pressure |
| 121 | 15-BWN-2021 | 1/18/2021 | 1/20/2021 | [4300-4499] Meadow Ridge Dr.;  39206<br>[4300-4399] Henderson Circle;  39206 | 30 | Loss in water pressure |
| 122 | 16-BWN-2021 | 1/19/2021 | 1/21/2021 | [1200-1299] Biloxi Street;  39203 | 15 | Loss in water pressure |
| 123 | 17-BWN-2021 | 1/19/2021 | 1/21/2021 | [1000-1299] West Pascagoula Street;  39203<br>[1000-1199] Cleary Street;  39203 | 20 | Loss in water pressure |
| 124 | 18-BWN-2021 | 1/27/2021 | 3/17/2021 | [3375-3376] Forest Hill Road;  39212<br><br>Extended on 1/27/2021 to:<br>[3200-3499] Forest Hill Road;  39212 | 2, extended to 25 | Loss in water pressure |
| 125 | 19-BWN-2021 | 1/27/2021 | 2/1/2021 | [3800-3899] Yarbro Street;  39204<br>[3900-4099] Mary Edith Street;  39204<br>[3800-4099] Fernley Street;  39204 | 10 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 126 | **02 -BWN-2021** | 1/29/2021 | 2/3/2021 | [3500-5899] Old Jackson Road;  39170 | 45 | Loss in water pressure |
| 127 | **20-BWN-2021** | 2/1/2021 | 2/4/2021 | [200-299] South Prentiss Street;  39203 | 30 | Loss in water pressure |
| 128 | **21-BWN-2021** | 2/1/2021 | 2/4/2021 | [4100-4399] Oaklawn Dr.;  39206<br>[200-399] Essex Ave.;  39206<br>[100-399] Iris Ave.;  39206<br>[4100-4199] Plaza St.;  39206<br>[4100-4199] Cedar St.;  39206<br>[400-499] Meadow Moss Road;  39206 | 120 | Loss in water pressure |
| 129 | **22 -BWN-2021** | 2/4/2021 | 2/9/2021 | [3800-3899] Yarbro Street;  39204<br>[3900-4099] Mary Edith Street;  39204<br>[3800-4099] Fernley Street;  39204 | 10 | Loss in water pressure |
| 130 | **23 -BWN-2021** | 2/4/2021 | 2/9/2021 | [200-299] Raymond Road;  39204<br>[1800-1999] Wilton Street;  39204 | 6 | Loss in water pressure |
| 131 | **24-BWN-2021** | 2/7/2021 | 2/9/2021 | [2300-2599] Paden St.;  39204 | 60 | Loss in water pressure |
| 132 | **25 -BWN-2021** | 2/8/2021 | 2/11/2021 | [2400-4699] Nottingham Road;  39211<br>[4600-4699] Friar Circle;  39211 | 25 | Loss in water pressure |
| 133 | **26 -BWN-2021** | 2/9/2021 | 2/11/2021 | [500-699] Witsell Road;  39206<br>[4100-4399] Meadowlane Dr.;  39206 | 90 | Loss in water pressure |
| 134 | **27 -BWN-2021** | 2/9/2021 | 2/11/2021 | [3400-3599] Cardinal Street;  39213 | 25 | Loss in water pressure |
| 135 | **28 -BWN-2021** | 2/10/2021 | 2/12/2021 | [100-199] Richardson Drive;  39209<br>[1-199] Shubuta Street;  39209 | 15 | Loss in water pressure |
| 136 | **29-BWN-2021** | 2/10/2021 | 2/12/2021 | [200-499] Broadmoor Drive;  39206 | 20 | Loss in water pressure |
| 137 | **30 -BWN-2021** | 2/11/2021 | Not officially lifted due to the issuance of the citywide BWN on 2/16/2021 | [700-799] Cooper Road;  39212 | 10 | Loss in water pressure |
| 138 | **31-BWN-2021** | 2/16/2021 (revised 2/24/2021) | 3/17/2021 | City of Jackson | All Surface Water Connections (43000) | 1) Extreme cold weather and low temperatures<br>2) Loss in water pressure<br><br>Revision:<br>1) Turbidity levels exceeded standard |
| 139 | **03-BWN-2021** | 2/18/2021 | 3/10/2021 (revised to be lifted for All Well Water Connections served by the Jackson-Maddox Well System in the following Zip Codes: 39170, 39212, 39154, 39209- Jackson Customers Off Maddox and Wiggins Road; 39272- Byram Customers on the West Side of I-55 South) | All Well Water Connections on the City of Jackson Drinking Water System | All Well Water Connections | 1) Extreme cold weather and low temperatures<br>2) Water main breaks in the groundwater system<br>3) Loss in water pressure |
| 140 | **32-BWN-2021** | 4/2/2021 | 4/6/2021 | [4000-4399] El Paso Street;  39206<br>[200-399] Pine Ridge Road;  39206 | 85 | Loss in water pressure |
| 141 | **33-BWN-2021** | 4/11/2021 | 4/13/2021 | [100-199] Evans Drive;  39272 | 6 | Loss in water pressure |
| 142 | **34-BWN-2021** | 4/11/2021 | 4/13/2021 | [4800-4999] Caroline Drive;  39209<br>[1400-1499] St. Francis Street;  39209<br>[1400-1499] Regina Street;  39209 | 20 | Loss in water pressure |
| 143 | **35-BWN-2021** | 4/12/2021 | 4/16/2021 | [900-1099] Stuart Street;  39204 | 30 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 144 | 36 -BWN-2021 | 4/20/2021 | 4/21/2021 | [1200-2299] Breckinridge Road;  39204<br>[2100-2299] Castle Hill Dr.;  39204<br>[1200-1299] Dorgan Street;  39204<br>[2200-2299] Sloane Street;  39204 | 50 | Loss in water pressure |
| 145 | 37 -BWN-2021 | 4/26/2021 | 4/28/2021 | [1700-1899] Hillview Dr.;  39211<br>[1600-1899] Brecon Dr.;  39211<br>[1600-1799] Winchester St.;  39211<br>[1800-1899] Highland Terrace;  39211<br>[4800-4899] Ridgewood Rd.;  39211 | 120 | Loss in water pressure |
| 146 | 04-BWN-2021 | 4/27/2021 | 4/29/2021 | [100-299] Barrington Dr.;  39272<br>[300-399] Barrington Cove;  39272 | 20 | Loss in water pressure |
| 147 | 38-BWN-2021 | 4/27/2021 | 4/29/2021 | [900-1099] Martin Luther King Dr.;  39203 | 6 | Loss in water pressure |
| 148 | 40-BWN-2021 | 4/30/2021 | 5/3/2021 | All City of Jackson Surface Water Customers | 43000 (All Surface Water Connections) | 1) Plant shutdown caused by an electrical fire<br>2) Loss in water pressure |
| 149 | 05-BWN-2020 (Should be 05-BWN-2021) | 5/1/2021 | 5/5/2021 | [1-99] Bellewood Grove;  39272 | 10 | Loss in water pressure |
| 150 | 41-BWN-2021 | 5/12/2021 | 5/14/2021 | [100-299] Livingston Street.;  39202 | 15 | Loss in water pressure |
| 151 | 42-BWN-2021 | 5/14/2021 | 5/18/2021 | [4000-4099] Boxwood Circle;  39211 | 20 | Loss in water pressure |
| 152 | 06-BWN-2021 | 5/17/2021 | 5/27/2021 (lifted for: [2200-2299] TV Road; 39209, [100-2699] Maddox Road; 39209, [2200-4599] Raymond Road; 39212, [5700-6399] MS-18; 39212, [3700-7399] S. Siwell Road; 39212, [5800-6699] Terry Road; 39272, [9700-12799] Spingridge Road; 39170, [1000-3299] Gary Road; 39272) | [2200-2299] TV Road;  39209, [100-2699] Maddox Road;  39209, [2200-4599] Raymond Road;  39212, [5700-6399] MS-18;  39212, Jackson Ave., Harvey Dr., Channel 16 Way, Rebel Cir., Forest Hill Dr., Carriage Hills Dr., Surrey Dr., Riderwood Dr., Farmington St., Carriage Ct., Yorkshire, Del Rey Dr., Plummer Cir., Timberlawn Rd., Portwood Dr., Eden Downs Rd., Canada Way, New Market Dr., Cedar Hills Subdivision, Willowood Subdivision<br><br>Extended on 5/18/2021 to:<br>[2200-2299] TV Road;  39209, [100-2699] Maddox Road;  39209, [2200-4599] Raymond Road;  39212, [5700-6399] MS-18;  39212, [3700-7399] S. Siwell Road;  39212, [5800-6699] Terry Road;  39272, [9700-12799] Spingridge Road;  39170, [1000-3299] Gary Road;  39272 | 1000, extended to 2000 | Loss in water pressure |
| 153 | 43-BWN-2021 | 5/17/2021 | 5/18/2021 | [100-199] East Rankin Street;  39201<br>[100-399] West Rankin Street;  39201<br>[100-399] Beatty Street;  39201<br>[800-1399] South West Street;  39201 | 30 | Loss in water pressure |
| 154 | 44-BWN-2021 | 5/24/2021 | 5/25/2021 | [1000-1099] Greymont Ave.;  39202 | 10 | Loss in water pressure |
| 155 | 45-BWN-2021 | 5/24/2021 | 5/27/2021 | [4800-4999] Interstate 55 North Frontage Road;  39211<br>[4700-4899] Old Canton Road;  39211<br>[100-199] LeFleurs Square;  39211<br>[1400-1499] Old Square Road;  39211<br>[1400-1599] Jacksonian Plaza;  39211 | 30 | Loss in water pressure |
| 156 | 46-BWN-2021 | 5/25/2021 | 5/27/2021 | [3500-3599] Rita Dr.;  39213<br>[100-199] Rita Cove;  39213<br>[3500-3599] Dye Cove;  39213<br>[3400-3499] Dye Street;  39213<br>[3500-3599] Jackeye Lane;  39213 | 60 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 157 | 07-BWN-2021 | 6/7/2021 | 6/24/2021 | [2200-2299] TV Road;  39209<br>[100-2699] Maddox Road;  39209<br>[2200-4599] Raymond Road;  39212<br>[5700-6399] MS-18;  39212<br>[3700-7399] S. Siwell Road;  39212<br>[5800-6699] Terry Road;  39272<br>[9700-12799] Spingridge Road;  39170<br>[1000-3299] Gary Road;  39272 | 2000 | Loss in water pressure |
| 158 | 47-BWN-2021 | 6/9/2021 | 6/14/2021 | [3700-3999] North Flag Chapel Road;  39213 | 5 | Loss in water pressure |
| 159 | 48-BWN-2021 | 6/12/2021 | 6/17/2021 | [5300-5399] Fairway St.;  39211 | 35 | Loss in water pressure |
| 160 | 49-BWN-2021 | 6/13/2021 | 6/15/2021 | [500-599] Woodland Hills Place;  39216 | 15 | Loss in water pressure |
| 161 | 50-BWN-2021 | 6/14/2021 | 6/17/2021 | [4700-4799] East Massena Dr.;  39216 | 10 | Loss in water pressure |
| 162 | 51-BWN-2021 | 6/30/2021 | 7/2/2021 | [1700-1899] Myrtle Street;  39202 | 30 | Loss in water pressure |
| 163 | 52-BWN-2021 | 6/30/2021 | 7/2/2021 | River Place 2;  39211 | 20 | Loss in water pressure |
| 164 | 53-BWN-2021 | 7/1/2021 | 7/6/2021 | [300-400] Greymont Street;  39202 | 10 | Loss in water pressure |
| 165 | 54-BWN-2021 | 7/3/2021 | 7/7/2021 | [3400-3499] Edwards Avenue;  39213 | 15 | Loss in water pressure |
| 166 | 55-BWN-2021 | 7/3/2021 | 7/7/2021 | [400-699] North State Street;  39201-9202 | 20 | Loss in water pressure |
| 167 | 56-BWN-2021 | 7/5/2021 | 7/7/2021 | [4800-4999] Interstate 55 North Frontage Road;  39211<br>[4700-4899] Old Canton Road;  39211<br>[100-199] LeFleurs Square;  39211<br>[1400-1599] Jacksonian Plaza;  39211<br>[1400-1499] Old Square Road;  39211 | 35 | Loss in water pressure |
| 168 | 57-BWN-2021 | 7/6/2021 (extended 7/8/2021) | 7/12/2021 | [100-179] Woodway Dr.;  39206<br>[800-899] Serville Dr.;  39206<br>[100-149] Grove Circle;  39206<br>[100-169] Grove Loop;  39206<br>[5200-5299] Ponce De Leon Place;  39206<br>[5200-5299] Diberville Place;  39206<br>[5200-5299] Bienville Place;  39206<br><br>Extended to:<br>Pebble Creek Apts. 5255 Manhattan Rd.;  39206 | 80 | Loss in water pressure |
| 169 | 58-BWN-2021 | 7/7/2021 | 7/12/2021 | [100-299] Melrose Dr.;  39211<br>[100-299] Southbrook Dr.;  39211 | 70 | Loss in water pressure |
| 170 | 59-BWN-2021 | 7/16/2021 | 7/20/2021 | [2200-2399] Morton Ave.;  39213 | 40 | Loss in water pressure |
| 171 | 60-BWN-2021 | 7/21/2021 | 7/23/2021 | [1100-1199] Craft Street;  39209<br>[3000-3199] Burch Street;  39209 | 30 | Loss in water pressure |
| 172 | 61-BWN-2021 | 7/23/2021 | 7/29/2021 | [800-1099] Briarfield Road;  39213 | 50 | Loss in water pressure |
| 173 | 62-BWN-2021 | 7/23/2021 | 7/30/2021 | [1900-1999] Petit Bois North;  39211 | Not available | Loss in water pressure |
| 174 | 63-BWN-2021 | 7/26/2021 | 7/29/2021 | [100-399] Nimitz Street;  39209 | Not available | Loss in water pressure |
| 175 | 64-BWN-2021 | 7/29/2021 (extended 7/29/2021) | 8/2/2021 | [5400-5599] Robinson Road;  39204<br><br>Extended to:<br>[100-199] Colony Square;  39204 | 10 (extended to 40) | Loss in water pressure |
| 176 | 65-BWN-2021 | 7/29/2021 | 8/2/2021 | [1400-1499] Argyle Street;  39211 | 3 | Loss in water pressure |
| 177 | 66-BWN-2021 | 8/9/2021 | 8/12/2021 | [6600-6699] George Washington Dr.;  36213<br>[6580-6699] Abraham Lincoln Dr.;  39213 | 50 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 178 | 67-BWN-2021 | 8/20/2021 | 8/24/2021 (8/26/2021 for Franklin D. Roosevelt Dr., Overlook Cir., Trace Dr., Roosevelt Pl., Roosevelt Cir., Warren Harding Dr., [6600-6699] Presidential Dr.) | Presidential Hills Subdivision; Jackson, 39213 | 2000 | Loss in water pressure |
| 179 | 68-BWN-2021 | 8/24/2021 | 8/26/2021 (8/31/2021 for [5300-5899] Clinton Blvd., [100-399] Westhaven Blvd., Windsor Park Apts., South Flag Chapel Rd., East Lane, North Lane, Loden Pl., Sunrise Pl., Wynndyke Rd., Wynndyke Cir., Ladd St., Sheronn St., Chalet Ave., Speights St., Riffle Ave.) | [5300-5899] Clinton Blvd., [100-599] Magnolia Rd., [100-599] North Flag Chapel Rd., [100-399] Westhaven Blvd., Westwick Apts, Windsor Park Apts., Keystone Estates, John Hopkins Rd., Badger Dr., South Flag Chapel Rd., East Lane, North Lane, Knob Hill Dr., Glen Rose Dr., Bayberry Dr., Wild Flower Dr., Melba Hill Dr., Wood Rose Terrace, Magnolia Dr., Magnolia Cir., Highwood Dr., York Dr., Delano Dr., Glenco Ave., West Hill Dr., Lowder Dr., Rich Dr., Queen Elanor Ln., Queen Christina Ln., Queen Ct., Queen Julianna Ln., Queen Theresa Ln., Queen Marie Ln., Queen Esther Ln., Queen Park Cir., Mattox St., Queen Alma Ln., Queen Andria Ln., Ginger Dr., Bonita Dr., Queen Mary Ln., Queen Anne Ln., Queen Elizabeth Ln., Queen Victoria Ln., Queen Isabella Ln., Queen Maud Ln., Queen Alexandria Ln., Queen Margaret Ln., Queen Cir., Queen Joanna Ln., Queen Josephine Ln., W. Lane Dr., Hayes Dr., Loden Pl., Sunrise Pl., N. Windsor Dr., S. Windsor Dr., Wynndyke Rd., Wynndyke Cir., Ladd St., Sheronn St., Chalet Ave., Speights St., Riffle Ave. | 2000 | Loss in water pressure |
| 180 | 69-BWN-2021 | 8/31/2021 | 9/2/2021 | John Hopkins Elementary School; 39209 | 1 | Loss in water pressure |
| 181 | 70-BWN-2021 | 9/1/2021 | 9/3/2021 | [2500-2599] Mulberry St.; 39204 | 15 | Loss in water pressure |
| 182 | 71-BWN-2021 | 9/4/2021 | 9/9/2021 | [300-499] Bounds Street [800-899] Serville Dr. [5200-5299] Clair St. [5200-5299] Ponce De Leon Pl. [5200-5299] Bienville Pl. [5200-5299] Diberville Pl. [5200-5299] Cedar Park Dr. [400-499] Marquis St. [5100-5299] Galaxie Dr. [5100-5299] Keele St. [400-499] Comet Dr. | 120 | Loss in water pressure |
| 183 | 72-BWN-2021 | 9/7/2021 | 9/9/2021 | [1600-1799] Winchester St.; 39211 [1600-1799] Wilhurst St.; 39211 | 80 | Loss in water pressure |
| 184 | 08-BWN-2021 | 9/8/2021 | 9/10/2021 | Town of Byram (Well Water Customers Only) [1100-2199] S. McRaven Road [8100-8299] MS-18 [4700-5999] Raymond Road [3700-4099] S. Siwell Road [500-4599] N. Siwell Road [1500-9499] Springridge Road | Not available | Loss in water pressure |
| 185 | 73-BWN-2021 | 9/10/2021 | 9/14/2021 | [1500-6299] Northlake Circle; 39211 [1500-1599] Sherman Ave.; 39211 | 45 | Loss in water pressure |
| 186 | 74-BWN-2021 | 9/19/2021 | 9/22/2021 | [600-799] Naples Road; 39206 [700-799] Gardner St. [4400-4599] Brook Dr. [4400-4599] Broadmeadow St. | Not available | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 187 | 75-BWN-2021 | 9/20/2021 | 9/22/2021 | [6500-6999] Franklin D. Roosevelt Dr.;  39206<br>[3500-3999] North Flag Chapel Rd.<br>[6600-6699] Presidential Dr.<br>Presidential Pl.<br>Flag Chapel Circle<br>Warren Harding Dr.<br>Roosevelt Circle<br>Roosevelt Pl.<br>Overlook Circle<br>Trace Dr.<br>Harrison Pl.<br>John Tyler Pl.<br>Zachary Taylor Circle | 350 | Loss in water pressure |
| 188 | 76-BWN-2021 | 9/20/2021 | 9/22/2021 | [2500-2599] Mulberry St.;  39204 | 15 | Loss in water pressure |
| 189 | 09-BWN-2021 | 9/24/2021 | 9/28/2021 | [4220-4299] Gunar Dr.;  Byram, 39272 (All Homes on Gunar after Blake Circle)<br>Blake Circle<br>Cliff Cove | 60 | Loss in water pressure |
| 190 | 77-BWN-2021 | 9/24/2021 | 9/28/2021 | [2200-2399] Forest Park Dr.;  39212<br>Park Circle<br>Forest Valley Dr.<br>Park Lane | 80 | Loss in water pressure |
| 191 | 78-BWN-2021 | 9/29/2021 | 10/4/2021 | [200-999] South Valley Falls Road;  39212<br>One Park Place | 20 | Loss in water pressure |
| 192 | 10-BWN-2021 | 9/30/2021 | 10/4/2021 | [2500-2599] Raymond Road;  39212<br>[3000-3045] Forest Hill Road<br>Forest Hill High School<br>2607 Raymond Road | 5 | Loss in water pressure |
| 193 | 79-BWN-2021 | 10/2/2021 | 10/5/2021 | [2500-3199] Robinson Road;  39209<br>[800-899] Primos Ave.<br>Pecan Park Cir.<br>Duane St.<br>Metairie Road<br>Gentilly Dr.<br>Wynwood Dr.<br>Gretna Green<br>Terrace Ave.<br>Glenwood St.<br>Shrewbury Ct.<br>Copperfield St. | 170 | Loss in water pressure |
| 194 | 80-BWN-2021 | 10/3/2021 | 10/5/2021 | [499-3300] Downing St.;  39216<br>[3300-3399] Oxford Ave.<br>Decelle St.<br>Dunbar St.<br>Stirling St.<br>Donald St.<br>Northview Dr. | Not available | Loss in water pressure |
| 195 | 81-BWN-2021 | 10/4/2021 | 10/6/2021 | [4600-4699] Kirkley Drive;  39206 | 30 | Loss in water pressure |
| 196 | 82-BWN-2021 | 10/6/2021 | 10/8/2021 | [2300-2599] Coronet Place;  39204 | 60 | Loss in water pressure |
| 197 | 83-BWN-2021 | 10/7/2021 | 10/12/2021 | [6500-6999] Franklin D. Roosevelt Dr.;  39206<br>[3500-3999] North Flag Chapel Rd.<br>[6600-6699] Presidential Dr.<br>Presidential Pl.<br>Flag Chapel Circle<br>Warren Harding Dr.<br>Roosevelt Circle<br>Roosevelt Pl.<br>Overlook Circle<br>Trace Dr.<br>Harrison Pl.<br>John Tyler Pl.<br>Zachary Taylor Circle<br>William McKinley Circle | 400 | Loss in water pressure |
| 198 | 84-BWN-2021 | 10/7/2021 | 10/11/2021 | Not available | Not available | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 199 | 11-BWN-2021 | 10/8/2021 | 10/12/2021 | [7100-7399] Siwell Road;  Byram<br>Willow Creek Lane<br>Byram Place<br>Hollowpine Road | 40 | Loss in water pressure |
| 200 | 85-BWN-2021 | 10/10/2021 | 10/12/2021 | [3500-3699] Downing St.;  39216<br>Stirling St. | 30 | Loss in water pressure |
| 201 | 86-BWN-2021 | 10/12/2021 | 10/14/2021 | Britt Avenue;  39209 | 6 | Loss in water pressure |
| 202 | 87-BWN-2021 | 10/21/2021 | 10/25/2021 | Texas Avenue;  39209 | 15 | Loss in water pressure |
| 203 | 88-BWN-2021 | 10/25/2021 | 10/28/2021 | Hillside Dr.;  39206 | 10 | Loss in water pressure |
| 204 | 89-BWN-2021 | 10/26/2021 | 10/28/2021 | [2840-2899] Arbor Hills;  39212 | Not available | Loss in water pressure |
| 205 | 90-BWN-2021 | 10/26/2021 | 10/29/2021 | [3500-3599] Britton Ave.;  39213 | Not available | Loss in water pressure |
| 206 | 12-BWN-2021 | 10/31/2021 | 11/2/2021 | [499-1900] North Siwell Road; 39209<br>[2200-3399] South McRaven Road[5700-6099] McRaven Road<br>Davis Cove<br>North Pine Lea Drive<br>South Pine Lea Drive<br>Michelle Rae Drive | 100 | Loss in water pressure |
| 207 | 91-BWN-2021 | 10/31/2021 | 11/2/2021 | [3900-4299] Oakridge Dr.;  39216<br>[4100-4199] Robin Dr.;  39206<br>[4100-4199] Hawthrone Dr.<br>[700-799] Chickasaw Ave.<br>Brookwood Rd.<br>Hawthorne Ct. | 90 | Loss in water pressure |
| 208 | 92-BWN-2021 | 11/2/2021 | 11/3/2021 | [100-199] North Farish St.;  39201<br>[200-299] South Farish St.;  39201<br>[100-199] East Amite St.;  39201<br>[100-299] West Amite St.;  39201<br>[100-199] East Pearl St.;  39201<br>[100-299] West Pearl St.;  39201<br>[100-199] East Capitol St;  29201<br>[200-299] West Capitol St.;  39201<br>[100-199] North Roach St.;  39201<br>[100-299] South Roach St.;  39201 | 50 | Loss in water pressure |
| 209 | 93-BWN-2021 | 11/7/2021 | 11/9/2021 | [100-199] North Farish St.;  39201<br>[200-299] South Farish St.;  39201<br>[100-199] East Amite St.;  39201<br>[100-299] West Amite St.;  39201<br>[100-199] East Pearl St.;  39201<br>[100-299] West Pearl St.;  39201<br>[100-199] East Capitol St;  39201<br>[200-299] West Capitol St.;  39201<br>[100-199] North Roach St.;  39201<br>[100-299] South Roach St.;  39201 | 50 | Loss in water pressure |
| 210 | 94-BWN-2021 | 11/8/2021 | 11/10/2021 | [530-699] Houston Ave;  39209 | 10 | Loss in water pressure |
| 211 | 95-BWN-2021 | 11/9/2021 | 11/12/2021 | [4500-4699] Village Drive;  39206 | 70 | Loss in water pressure |
| 212 | 96-BWN-2021 | 11/9/2021 | 11/12/2021 | [4800-4899] Kilkullen Place;  39209 | 13 | Loss in water pressure |
| 213 | 97-BWN-2021 | 11/12/2021 | 11/19/2021 | Bristol Blvd.;  39204<br>Avian Lane | 30 | Loss in water pressure |
| 214 | 98-BWN-2021 | 11/14/2021 | 11/19/2021 | [2400-3299] US Highway 80;  39204/39209 | 15 | Loss in water pressure |
| 215 | 99-BWN-2021 | 11/15/2021 | 11/19/2021 | All City of Jackson Surface Water Customers | All Surface Water Connections except the Jackson Maddox Well System connections | 1) ACH (Aluminum Chlorohydrate) issues<br>2) Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 216 | 100-BWN-2021 | 11/19/2021 | Not available | [3200-3499] Forest H[i]ll Road;  39212<br>Forest Park Drive<br>Park Circle<br>Forest Valley Dr.<br>Park Lane<br>Park Dr.<br><br>Corrected on 11/19/2021 to: [3200-3499] Forest Hill Road;  39212 | 100, corrected to 15 | Loss in water pressure |
| 217 | 13-BWN-2021 | 11/22/2021 | 11/29/2021 | [5600-5899] Turner St.;  39209<br>[1500-1799] Reddix St.<br>[1500-1799] Dewey St.<br>[1500-1724] Truman St. | 90 | Loss in water pressure |
| 218 | 101-BWN-2021 | 11/23/2021 | 11/30/2021 | [1600-1699] Piedmont St.;  39202 | 10 | Loss in water pressure |
| 219 | 14-BWN-2021 | 11/24/2021 | 11/30/2021 | [940-1199] Bullrun Dr.;  39272<br>Mourning Dove Cove<br>Olive Branch Cove<br>White Dove Cove | 120 | Loss in water pressure |
| 220 | 102-BWN-2021 | 11/29/2021 | 12/1/2021 | Flag Chapel Circle;  39213 | Not available | Loss in water pressure |
| 221 | 15-BWN-2021 | 12/1/2021 | 12/3/20221 | Mountain Cove;  Byram 39272 | Not available | Loss in water pressure |
| 222 | 103-BWN-2021 | 12/2/2021 | 12/6/2021 | Flag Chapel Circle;  39213 | 25 | Loss in water pressure |
| 223 | 16-BWN-2021 | 12/2/2021 | 12/7/2021 | [1500-3499] Springridge Road, Raymond,  39154<br>Luckett Lane<br>Devinity Dr.<br>Vance Dr.<br>Lyles Lane<br>Spears Trace<br>Windsor Lane | Not available | Loss in water pressure |
| 224 | 104-BWN-2021 | 12/13/2021 | 12/15/2021 | [400-599] Magnolia St.;  39203<br>[1300-1499] 4th Ave. | 30 | Loss in water pressure |
| 225 | 105-BWN-2021 | 12/15/2021 | 12/16/2021 | [2400-3299] US Highway 80;  39204/39209 | 15 | Loss in water pressure |
| 226 | 17-BWN-2021 | 12/17/2021 | 12/21/2021 | [200-299] Forbes Drive;  Byram, 39272 | 10 | Loss in water pressure |
| 227 | 18-BWN-2021 | 12/20/2021 | 12/28/2021 | [5500-5799] US 80;  39209 (North Side Only)<br>[5600-5699] Shaw Road<br>Kennedy Road<br>Samantha Dr.<br>Paco Way<br>Zepher Road | 75 | Loss in water pressure |
| 228 | 106-BWN-2021 | 12/21/2021 | 12/28/2021 | [200-299] Colonial Circle;  39211 | Not available | Loss in water pressure |
| 229 | 107-BWN-2021 | 12/22/2021 | 12/28/2021 | [3700-4099] West Capitol St.;  39209 | 30 | Loss in water pressure |
| 230 | 108-BWN-2021 | 12/23/2021 (extended 12/27/2021) | 12/28/2021 | [400-499] Sheppard Road;  39206<br><br>Extended to:<br>[200-499] Sheppard Road;  39206 | 5, extended to 30 | Loss in water pressure |
| 231 | 109-BWN-2021 | 12/29/2021 | 1/4/2022 | [100-199] Park Circle;  39212<br>Park Dr. | 30 | Loss in water pressure |
| | | | | **2022 (Through October 21)** | | |
| 232 | 01-BWN-2022 | 1/5/2022 | 1/7/2022 | [100-299] Melrose Drive;  39211<br>[100-299] Southbrook Dr. | 80 | Loss in water pressure |
| 233 | 02-BWN-2022 | 1/7/2022 | 1/11/2022 | [2800-2999] Fairhill Dr.;  39212 | 50 | Loss in water pressure |
| 234 | 03-BWN-2022 | 1/8/2022 | 1/11/2022 | [1900-2099] Robinson St.;  39209 | 30 | Loss in water pressure |
| 235 | 04-BWN-2022 | 1/8/2022 | 1/11/2022 | [1100-1299] Quinn St.;  39202 | 30 | Loss in water pressure |
| 236 | 05-BWN-2022 | 1/8/2022 | 1/11/2022 | Woodland Hills Place;  39216 | Not available | Loss in water pressure |
| 237 | 06-BWN-2022 | 1/9/2022 | 1/13/2022 | [1800-1899] Lyncrest Ave.;  39202 | 10 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 238 | 07-BWN-2022 | 1/10/2022 | 1/13/2022 | [1300-1399] Peachtree St.;  39202 | 5 | Loss in water pressure |
| 239 | 08-BWN-2022 | 1/11/2022 | 1/13/2022 | Ridgeover Place;  39211 | 7 | Loss in water pressure |
| 240 | 09-BWN-2022 | 1/11/2022 | 1/13/2022 | [2940-3040] Terry Road;  39212<br>Maple Ridge Dr.<br>Rebel Woods Dr. | 50 | Loss in water pressure |
| 241 | 10-BWN-2022 | 1/12/2022 | 1/14/2022 | [2400-2599] Gunda St.;  39204<br>[800-899] Reaves St. | 20 | Loss in water pressure |
| 242 | 11-BWN-2022 | 1/13/2022 | 1/18/2022 | Lorraine Street;  39202 | 25 | Loss in water pressure |
| 243 | 12-BWN-2022 | 1/13/2022 | 1/18/2022 | [4600-4699] Kirkley Dr.;  39206 | 30 | Loss in water pressure |
| 244 | 13-BWN-2022 | 1/13/2022 | 1/18/2022 | Cedar Park Drive;  39206 | Not available | Loss in water pressure |
| 245 | 14-BWN-2022 | 1/20/2022 | 1/24/2022 | [600-799] Claiborne Ave.;  39209 | 20 | Loss in water pressure |
| 246 | 15-BWN-2022 | 1/22/2022 | 1/25/2022 | [900-1199] Valley St.;  39203 | 20 | Loss in water pressure |
| 247 | 16-BWN-2022 | 1/22/2022 | 1/25/2022 | [300-499] St. Andrews Dr.;  39211<br>[240-299] Brae Burn Dr. | 25 | Loss in water pressure |
| 248 | 17-BWN-2022 | 1/24/2022 | 1/26/2022 | Moss Ave.;  39209 | 20 | Loss in water pressure |
| 249 | 18-BWN-2022 | 1/24/2022 | 1/28/2022 | 940 E. McDowell Road;  39204 | 1 | Loss in water pressure |
| 250 | 19-BWN-2022 | 1/24/2022 | 1/28/2022 | [1800-1999] Hwy 80 West;  39204<br>[1800-1899] Hattiesburg St.<br>Coach Fred Harris St.<br>Isable St. | 12 | Loss in water pressure |
| 251 | 20-BWN-2022 | 1/24/2022 | 1/28/2022 | [1000-2099] Scanlon Dr.;  39204<br>[1200-1299] Anna Lisa Lane<br>[1900-1999] Castle Hill Dr. | 50 | Loss in water pressure |
| 252 | 21-BWN-2022 | 1/24/2022 | 2/3/2022 | [600-699] W. McDowell Road;  39204<br>[2600-2999] Belvedere Dr.;  39212<br>Freemont St. | 25 | Loss in water pressure |
| 253 | 22-BWN-2022 | 1/25/2022 | 1/27/2022 | [4800-4899] McWillie Cir.;  39206 | 5 | Loss in water pressure |
| 254 | 23-BWN-2022 | 1/25/2022 | 1/27/2022 | [3900-4599] I-55 South Frontage Rd.;  39212 (East Side of Interstate Only) | 5 | Loss in water pressure |
| 255 | 24-BWN-2022 | 1/28/2022 | 2/1/2022 | Olive Street;  39202 | 7 | Loss in water pressure |
| 256 | 25-BWN-2022 | 1/31/2022 | 2/2/2022 | [4100-4399] Oaklawn Dr.;  39206<br>[300-399] Pine Ridge Road;  Woodsia Lane | 70 | Loss in water pressure |
| 257 | 26-BWN-2022 | 2/4/2022 | 2/8/2022 | Holbrook Dr.;  39206<br>Holbrook Circle | 25 | Loss in water pressure |
| 258 | 27-BWN-2022 | 2/8/2022 | 2/10/2022 | [100-235] Parkside Place;  39209 | 7 | Loss in water pressure |
| 259 | 28-BWN-2022 | 2/10/2022 | 2/14/2022 | [3200-3299] Washington St.;  39209<br>[1000-1099] Craft St. | 40 | Loss in water pressure |
| 260 | 29-BWN-2022 | 2/11/2022 | 2/14/2022 | [2400-2599] Belvedere Dr.;  39204 | 40 | Loss in water pressure |
| 261 | 30-BWN-2022 | 2/11/2022 | 2/15/2022 | [2929-2999] I-55 South Frontage Road;  39212 (West Side of Interstate Only) | 2 | Loss in water pressure |
| 262 | 31-BWN-2022 | 2/12/2022 | 2/15/2022 | Broadview St.;  39209 | 50 | Loss in water pressure |
| 263 | 32-BWN-2022 | 2/15/2022 | 2/17/2022 | [100-199] Woodsia Lane;  39206<br>[300-399] Pine Ridge Rd.<br>4314 Woodland Ave. | 45 | Loss in water pressure |
| 264 | 33-BWN-2022 | 2/16/2022 | 2/18/2022 | [2929-2999] I-55 South Frontage Road;  39212 (West Side of Interstate Only) | 2 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 265 | 34-BWN-2022 | 2/16/2022 | 2/18/2022 | [3549-4099] West Capitol Street;  39209 | 35 | Loss in water pressure |
| 266 | 35-BWN-2022 | 2/18/2022 | 2/23/2022 | [5100-5299] Hanging Moss Road;  39206<br>[300-399] Meadow Road | 15 | Loss in water pressure |
| 267 | 36-BWN-2022 | 2/20/2022 | 2/23/2022 | Flag Chapel Circle;  39213 | 20 | Loss in water pressure |
| 268 | 37-BWN-2022 | 2/20/2022 | 2/23/2022 | [5300-5699] Terry Road;  Byram, 39272<br>Magnolia Bluff Dr.<br>Womack Dr.<br>Burgess Cove<br>Shorter Dr.<br>Gunn Circle<br>Vining Court | 80 | Loss in water pressure |
| 269 | 38-BWN-2022 | 2/24/2022 | 2/28/2022 | [1900-2299] Hill Ave;  39204<br>Isabel Street<br>Coach Fred Harris St. | 15 | Loss in water pressure |
| 270 | 39-BWN-2022 | 2/28/2022 | 3/2/2022 | [115-199] Highland Circle;  39211<br>Pinevale St. | 20 | Loss in water pressure |
| 271 | 40-BWN-2022 | 3/1/2022 | 3/3/2022 | [3300-3399] Harley Street;  39209 | 2 | Loss in water pressure |
| 272 | 41-BWN-2022 | 3/3/2022 | 3/7/2022 | [200-1499] Mayes St.;  39213<br>[300-499] Eminence Row<br>[3100-3299] Marion Dunbar St.<br>James Hill St.<br>Johnson St.<br>Tougaloo St.<br>Lawson St.<br>Oakpointe Apts.<br>4049 N. West St. | 200 | Loss in water pressure |
| 273 | 42-BWN-2022 | 3/9/2022 | 3/11/2022 | [100-699] Cedarhurst Dr.;  39206 | 50 | Loss in water pressure |
| 274 | 43-BWN-2022 | 3/14/2022 | 3/17/2022 | [400-499] Downing St.;  39216 | 25 | Loss in water pressure |
| 275 | 44-BWN-2022 | 3/21/2022 | 3/23/2022 | 3100 Woodbine Street;  39212<br>Blossom Apartments | 1 | Loss in water pressure |
| 276 | 45-BWN-2022 | 3/25/2022 | 3/29/2022 | Caroline Dr.;  39209<br>St. Francis St. | 15 | Loss in water pressure |
| 277 | 46-BWN-2022 | 3/29/2022 | 3/31/2022 | [600-799] Chickasaw Ave.;  39206<br>[4100-4199] Robin Dr.<br>[4100-4399] Council Circle<br>Eagle Ave.<br>Seminole Ave.<br>Choctaw Road<br>4424 Kings Hwy. | 85 | Loss in water pressure |
| 278 | 47-BWN-2022 | 4/2/2022 | 4/7/2022 | [5400-5599] Wayneland Dr.;  39211 | 30 | Loss in water pressure |
| 279 | 48-BWN-2022 | 4/4/2022 | 4/7/2022 | [2300-2414] River Oaks Blvd.;  39211<br>River Oaks Place<br>Northtown Road | 60 | Loss in water pressure |
| 280 | 49-BWN-2022 | 4/5/2022 | 4/7/2022 | [4600-4699] Normandy Dr.;  39206 | 20 | Loss in water pressure |
| 281 | 50-BWN-2022 | 4/13/2022 | 4/15/2022 | [1200-1699] Pinehurst St.;  39202 | 20 | Loss in water pressure |
| 282 | 51-BWN-2022 | 4/27/2022 | 4/29/2022 | Presidential Hills;  39213<br>Natchez Trace Estates | 2000 | Loss in water pressure |
| 283 | 52-BWN-2022 | 4/28/2022 | 5/2/2022 | Shubuta Street;  39209 | 3 | Loss in water pressure |
| 284 | 53-BWN-2022 | 5/16/2022 | 5/18/2022 | Council Cir.;  39206<br>Redwing Ave.<br>Eagle Ave. | 95 | Loss in water pressure |
| 285 | 54-BWN-2022 | 5/20/2022 | 5/25/2022 | Fondren Green Cir.;  39216 | 7 | Loss in water pressure |
| 286 | 01-BWN-2022 | 6/2/2022 | 6/7/2022 | [176-202] Brooklynn St.; Byram, MS 39272 | 15 | Loss in water pressure |
| 287 | 56-BWN-2022 | 6/3/2022 | 6/8/2022 | [1100-1299] Greymont;  39202 | 20 | Loss in water pressure |
| 288 | 57-BWN-2022 | 6/4/2022 | 6/8/2022 | [1000-1199] Blair St.;  39202 | 10 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 289 | 58-BWN-2022 | 6/4/2022 | 6/9/2022 | Eastline Drive;  39211 | 10 | Loss in water pressure |
| 290 | 59-BWN-2022 | 6/20/2022 | 6/22/2022 | [720-853] S. Prentiss Street;  39209<br>[1204-1601] Robinson Street;  39203-09 | 30 | Loss in water pressure |
| 291 | 02-BWN-2022 | 6/21/2022 | This notice was not lifted due to the issuance of the citywide boil water notice. | [ 6000-6199] Montgomery Drive;  39209 | 5 | Loss in water pressure |
| 292 | 60-BWN-2022 | 6/22/2022 | This notice was not lifted due to the issuance of the citywide boil water notice. | [1700-1899] Howard Street;  39202 | 35 | Loss in water pressure |
| 293 | 61-BWN-2022 | 6/22/2022 | This notice was not lifted due to the issuance of the citywide boil water notice. | [300-499] Mississippi Street;  39201 | 10 | Loss in water pressure |
| 294 | 03-BWN-2022 | 6/24/2022 | 7/8/2022 | All City of Jackson Water Connections, Including the City of Byram and areas of Hinds County Served by the City of Jackson water system | All City of Jackson Water Connections, Including the City of Byram and areas of Hinds County Served by the City of Jackson water system | Loss in water pressure |
| 295 | 62-BWN-2022 | 6/24/2022 | 7/9/2022 (7/8/2022 for well water connections) | City of Jackson | All City of Jackson Water Connections, Including the City of Byram and areas of Hinds County Served by the City of Jackson water system | Loss in water pressure |
| 296 | 63-BWN-2022 | 7/9/2022 | 7/12/2022 | Queens-Magnolia Terrace Community;<br>[100-699] North Flag Chapel Rd;  39209<br>[5300-5799] Clinton Blvd.<br>East Street<br>Loden Place | 1000 | Loss in water pressure |
| 297 | 64-BWN-2022 | 7/12/2022 | 7/15/2022 | [1100-1299] Greymont | 20 | Loss in water pressure |
| 298 | 65-BWN-2022 | 7/14/2022 | 7/22/2022 | [3200-3599] Old Canton Road;  39216<br>[3400-3599] Kings Hwy.<br>[3500-3699] Hawthorne Dr.<br>Ridge Dr.<br>Glenway Dr.<br>Woodland Dr.<br>Woodland Cir.<br>Duling Ave. | 200 | Loss in water pressure |
| 299 | 66-BWN-2022 | 7/14/2022 | 7/19/2022 | [300-499] Mississippi St.;  39201 | 3 | Loss in water pressure |
| 300 | 67-BWN-2022 | 7/18/2022 | 7/21/2022 | [3700-3799] Liberty St.;  39213 | 20 | Loss in water pressure |
| 301 | 68-BWN-2022 | 7/19/2022 | 7/21/2022 | [1800-1999] Gordon St;  39203<br>[300-399]  Jennings St.<br>[300-399] Dewitt Ave. | 50 | Loss in water pressure |
| 302 | 69-BWN-2022 | 7/20/2022 | 7/22/2022 | [1700-1899] Howard St.;  39202 | 30 | Loss in water pressure |
| 303 | 70-BWN-2022 | 7/21/2022 | 7/25/2022 | [3700-3799] Liberty St.;  39213 | 20 | Loss in water pressure |
| 304 | 71-BWN-2022 | 7/21/2022 | 7/25/2022 | [400-799] West Amite St.;  39203 | 3 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 305 | **72-BWN-2022** | 7/26/2022 | 7/29/2022 | [1800-1899] St. Mary St.;  39202 | 15 | Loss in water pressure |
| 306 | **04-BWN-2022** | 7/27/2022 (extended) | 7/29/2022 | [5100-5299] Greenway Dr. Extension; 39209<br>[1800-2199] Greenway Dr.<br>Woodland Way<br>McDonald's 5669 MS Hwy 18 | 50 | Loss in water pressure |
| 307 | **State Boil-Water Alert** | 7/29/2022 | Not available | City of Jackson in Hinds County | All City of Jackson in Hinds County connections | Turbidity level exceeded standard |
| 308 | **73-BWN-2022** | 7/30/2022 | 9/15/2022 | City of Jackson | All City of Jackson Surface Water Connections Including areas of Byram (46000 Connections) | Turbidity levels exceeded standard |
| 309 | **MS0250008 CITY OF JACKSON SURFACE WATER SYSTEM HAS HIGH TURBIDITY LEVELS. BOIL YOUR WATER BEFORE USING** | 8/4/2022 | Not available | City of Jackson | All City of Jackson Connections | Turbidity levels exceeded standard |
| 310 | **05-BWN-2022** | 8/29/2022 | 9/1/2022 | Gary Road Elementary School; Byram, 39272<br>Gary Road Intermediate School | 2 | Loss in water pressure |
| 311 | **06-BWN-2022** | 9/14/2022 | 9/20/2022 | [2000-2199] South Ridge Road; Byram, 39272 | 55 | Loss in water pressure |
| 312 | **74-BWN-2022** | 9/16/2022 | 9/20/2022 | Vine Street; 39202 | 10 | Loss in water pressure |
| 313 | **75-BWN-2022** | 9/18/2022 | 9/20/2022 | [1300-1399] Peachtree St.;  39202 | 5 | Loss in water pressure |
| 314 | **76-BWN-2022** | 9/20/2022 | 9/22/2022 | [4200-4222] N. Honeysuckle Lane; 39211 | 7 | Loss in water pressure |
| 315 | **29-BWN-2020 [sic]** | 9/21/2022 | Not available | [701-799] Ewing St.<br>[1100-1200] Lewis St.<br>[301-499] Line St. | 30 | Loss in water pressure |
| 316 | **07-BWN-2022** | 9/22/2022 | 9/27/2022 | [500-522] Golden Eagle Dr.; Byram, 39272<br>Canyon Cove<br>Talon Cove | 40 | Loss in water pressure |
| 317 | **08-BWN-2022** | 9/25/2022 | Not available | Glennoak Circle; Byram, 39272 | 20 | Loss in water pressure |
| 318 | **77-BWN-2022** | 9/25/2022 (corrected) | 9/28/2022 | [5300-5599] Highland Dr.; 39206<br>[4300-4599] El Paso St.<br>Paso Cove | 30 | Loss in water pressure |
| 319 | **78-BWN-2022** | 9/25/2022 | 9/28/2022 | [1200-2399] North State Street; 39202<br>[1600-1899] Pine St.<br>[700-799] Oakwood St.<br>[700-799] Fairview St.<br>[700-799] Arlington St.<br>[700-799] Pinehurst St.<br>[700-799] Gillespie St.<br>Popcorn Alley<br>Park Ave. | 110 | Loss in water pressure |
| 320 | **79-BWN-2022** | 9/25/2022 | 9/29/2022 | [1300-1399] Peachtree St.;  39202 | 5 | Loss in water pressure |
| 321 | **09-BWN-2022** | 9/26/2022 | 9/28/2022 | [7300-8899] Gary Road; Byram, 39272, Gary Dr., Glenn Haven Subdivision, Glennhaven Dr., Glennhaven Ct., Glenn Oak Dr, Cedar Glenn Dr., Brand Creek Dr., Red Oak Cove, Cedar Glenn Cove, Trelles Cove, Highland Cove, Azalea Cove, Glennwood Cove, Ridge Pl., Redwood Cove, Holybush Pl., Glennoak Cir., Eagle Nest Subdivision, Eagle Nest Dr., Freedom Cove, Highpoint Dr., Mountain Crest Dr., Golden Eagle Dr., Talon Cove, Canyon Cove, Lake Ridgelea Subdivision, Turtle Road, Park Ave., Mary Lane, Lake Shore Dr., Oak Ave., Pike Ave., Ridgelea Rd., Lure Ave., Meadow Lane, S. Ridge Road, E. Ridge Road, Bob White St., Rod St., Reel St., Hook St., W. Ridge Rd., Horse Shoe Cir., Line St., Spinning St. | 1000 | Loss in water pressure |

| BWN Count | BWN | Date Issued | Date Lifted | Affected Areas | Number of Connections Affected | Cause |
|---|---|---|---|---|---|---|
| 322 | **80-BWN-2022** | 9/27/2022 | 9/30/2022 | [600-799] Cooper Road; 39212<br>Rosemary Ave.<br>Norwood Ave.<br>Comer St. | 110 | Loss in water pressure |
| 323 | **81-BWN-2022** | 9/28/2022 | 9/30/2022 | [1100-1199] Woodfield Dr.; 39211 | 30 | Loss in water pressure |
| 324 | **10-BWN-2022** | 9/29/2022 | 10/3/2022 | [100-199] Plummer Circle; 39212 | 30 | Loss in water pressure |
| 325 | **82-BWN-2022** | 10/6/2022 | 10/12/2022 | [1100-1199] Lyncrest Ave.; 39202 | 15 | Loss in water pressure |
| 326 | **11-BWN-2022** | 10/7/2022 | 10/12/2022 | Lakeover Place; Terry, 39170 | 5 | Loss in water pressure |
| 327 | **83-BWN-2022** | 10/8/2022 | 10/12/2022 | [3400-3799] Kings Hwy.; 39216 | 30 | Loss in water pressure |
| 328 | **84-BWN-2022** | 10/10/2022 | 10/13/2022 | [1200-1299] Winnrose St.; 39211<br>Winnrose Ct. | 30 | Loss in water pressure |
| 329 | **85-BWN-2022** | 10/11/2022 | 10/13/2022 | Timberlain Dr.; 39211 | 20 | Loss in water pressure |
| 330 | **86-BWN-2022** | 10/14/2022 | 10/18/2022 | [100-699] Cedarhurst Dr.; 39206 | 50 | Loss in water pressure |
| 331 | **87-BWN-2022** | 10/18/2022 | 10/20/2022 | [400-1199] East McDowell Road; 39204<br>Meter Road<br>Parcel Drive<br>Swift Street | 25 | Loss in water pressure |
| 332 | **88-BWN-2022** | 10/19/2022 | 10/22/2022 | Patton Ave.; 39216 | 20 | Loss in water pressure |
| 333 | **89-BWN-2022** | 10/21/2022 | 10/25/2022 | [700-799] Poplar Blvd.; 39202<br>[1200-1299] North St. | 10 | Loss in water pressure |